**Opinion filed August 30, 2018**



## In The

# Eleventh Court of Appeals

_____

## No. 11-18-00046-CR

_____

## CODY ALLEN COUCH, Appellant

## V.

## THE STATE OF TEXAS, Appellee

**On Appeal from the 90th District Court**
**Stephens County, Texas**
**Trial Court Cause No. F35270**

### M E M O R A N D U M   O P I N I O N

Appellant, Cody Allen Couch, originally pleaded guilty to the offense of unlawful possession of a firearm by a felon. Pursuant to the terms of the plea agreement, the trial court deferred a finding of guilt and placed Appellant on community supervision for ten years. The State subsequently filed a motion to adjudicate Appellant's guilt. At a contested hearing on the motion, the trial court found most of the State's allegations to be true, adjudicated Appellant guilty of the

charged offense, and assessed his punishment at confinement for ten years. We dismiss the appeal.

Appellant's court-appointed counsel has filed a motion to withdraw. The motion is supported by a brief in which counsel professionally and conscientiously examines the record and applicable law and states that he has concluded that this appeal is frivolous and without merit. Counsel provided Appellant with a copy of the brief, a copy of the motion to withdraw, an explanatory letter, and a motion for pro se access to the appellate record. Appellant filed the motion for pro se access in this court, and the clerk of this court furnished Appellant with a copy of the appellate record. Counsel advised Appellant of his right to review the record and file a response to counsel's brief.[1] Counsel also advised Appellant of his right to file a petition for discretionary review with the clerk of the Texas Court of Criminal Appeals seeking review by that court. *See* TEX. R. APP. P. 48.4, 68. Court-appointed counsel has complied with the requirements of *Anders v. California*, 386 U.S. 738 (1967); *Kelly v. State*, 436 S.W.3d 313 (Tex. Crim. App. 2014); *In re Schulman*, 252 S.W.3d 403 (Tex. Crim. App. 2008); and *Stafford v. State*, 813 S.W.2d 503 (Tex. Crim. App. 1991).

Following the procedures outlined in *Anders* and *Schulman*, we have independently reviewed the record, and we agree that the appeal is without merit and should be dismissed. *See Schulman*, 252 S.W.3d at 409. We note that proof of one violation of the terms and conditions of community supervision is sufficient to support revocation and to proceed with an adjudication of guilt. *See Smith v. State*, 286 S.W.3d 333, 342 (Tex. Crim. App. 2009). Furthermore, absent a void judgment, issues relating to an original plea proceeding may not be raised in a subsequent

---

[1]We note that this court granted Appellant more than thirty days in which to exercise his right to file a response to counsel's brief and that Appellant has not filed a response.

appeal from the revocation of community supervision and adjudication of guilt. *Jordan v. State*, 54 S.W.3d 783, 785–86 (Tex. Crim. App. 2001); *Manuel v. State*, 994 S.W.2d 658, 661–62 (Tex. Crim. App. 1999). Based upon a review of the record in this cause, we agree with counsel that no arguable grounds for appeal exist.[2]

Accordingly, the motion to withdraw is granted, and the appeal is dismissed.

PER CURIAM

August 30, 2018

Do not publish. *See* TEX. R. APP. P. 47.2(b).

Panel consists of: Willson, J.,
Bailey, J., and Wright, S.C.J.[3]

Willson, J., not participating.

---

[2]We note that Appellant has a right to file a petition for discretionary review pursuant to TEX. R. APP. P. 68.

[3]Jim R. Wright, Senior Chief Justice (Retired), Court of Appeals, 11th District of Texas at Eastland, sitting by assignment.